IN THE UNITED STATES BANKRUPTCY COURT
IN AND FOR THE EASTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| In Re: | NO. 24-01739-FPC13 |
| JONATHAN DAVID CLAUSEN, and JODI LYNN CLAUSEN | DECLARATION OF RANDOLPH P. BERG |
| Debtors. | |

**I, RANDOLPH "RANDY" P. BERG**, declare as follows:

1.      I am the President of Berg Appraisal Services, P.C., am over the age of 18 years, and otherwise competent to testify.  The matters stated below are based upon my personal knowledge.

2.      Berg Appraisal Services, P.C. was retained by the counsel for WBL SPO I, LLC, a creditor herein, to appraise the Debtors' real property commonly known as 12918 N Norman Road, Spokane, WA 99217 ("**Property**").

3.      I inspected the Property on February 11, 2025 with Nick Strawn in my office.

4.      Following that inspection and my review of comparable sales in the area, I determined, based on the Sales Comparison Approach, that the value of the Property is $1,105,000.00 as of February 11, 2025.

**5.**      Attached hereto as **<u>Exhibit A</u>** is a true and correct copy of Berg Appraisal Services, P.C.'s appraisal report regarding the Property.

DECLARATION OF RANDOLPH P. BERG - 1

1217852.000



1        **I declare under the penalty of perjury under the laws of the State of Washington**

2  **that the foregoing is true and correct.**

3        DATED at Spokane, Washington, this 10th day of March, 2025.

4

5

6

7  _____

8  RANDOLPH "RANDY" P. BERG

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

DECLARATION OF RANDOLPH P. BERG - 2

1217852.000



# APPRAISAL REPORT

# OF



12918 N Norman Rd
Spokane, WA 99217

# PREPARED FOR

No AMC
Eisenhower Carlson PLLC
909 A Street, Suite 600
Tacoma, WA 98402

# AS OF

02/11/2025

# PREPARED BY

Berg Appraisal Services, P.C.
521 N Argonne Rd STE 101
Spokane Valley, WA 99212

# Residential Appraisal Report

The purpose of this appraisal report is to provide the client with an accurate, and adequately supported, opinion of the market value of the subject property.

## SUBJECT

| | |
|---|---|
| Property Address 12918 N Norman Rd | City Spokane    State WA Zip Code 99217 |
| Owner    CLAUSEN, JODI & JONATHAN D    Intended User    WBL SPO I, LLC | County    Spokane |
| Legal Description 06-26-45 SW1/4 OF SE1/4 EXC N1/2 OF N1/2 AND EXC RD | |
| Assessor's Parcel #    56064.9071 | Tax Year    2025    R.E. Taxes $ 6,638.48 |
| Neighborhood Name MUZZ2 | Map Reference  S1/2 Sec.06T 26N.,RNG 45 E.W.M  Census Tract    0101.01 |

Occupant [X] Owner [ ] Tenant [ ] Vacant Special Assessments $    0    [ ] PUD HOA $ ___ [ ] per year [ ] per month
Property Rights Appraised [X] Fee Simple [ ] Leasehold [ ] Other (describe)
Intended Use  To ascertain market value
Client  Eisenhower Carlson PLLC    Address  909 A Street, Suite 600, Tacoma, WA 98402
Is the subject property currently offered for sale or has it been offered for sale in the twelve months prior to the effective date of this appraisal? [ ] Yes [X] No
Report data source(s) used, offerings price(s), and date(s).  SARMLS & Owner Interview

## CONTRACT

[ ] I did [ ] did not analyze the contract for sale for the subject purchase transaction. Explain the results of the analysis of the contract for sale or why the analysis was not performed.  N/A

Contract Price $    N/A    Date of Contract    N/A    Is the property seller the owner of public record? [ ] Yes [ ] No  Data Source(s) N/A
Is there any financial assistance (loan charges, sale concessions, gift or downpayment assistance, etc.) to be paid by any party on behalf of the purchaser? [ ] Yes [ ] No
If Yes, report the total dollar amount and describe the items to be paid.  N/A

## NEIGHBORHOOD

Note: Race and the racial composition of the neighborhood are not appraisal factors.

| Neighborhood Characteristics | | One-Unit Housing Trends | | One-Unit Housing | | Present Land Use % | |
|---|---|---|---|---|---|---|---|
| Location [ ] Urban [ ] Suburban [X] Rural | | Property Values [ ] Increasing [X] Stable [ ] Declining | | PRICE $(000) | AGE (yrs) | One-Unit | 16 % |
| Built-Up [ ] Over 75% [ ] 25-75% [X] Under25% | | Demand/Supply [ ] Shortage [X] In Balance [ ] OverSupply | | 115 Low | 0 | 2-4 Unit | 0 % |
| Growth [ ] Rapid [X] Stable [ ] Slow | | Marketing Time [ ] Under3mths [X] 3-6 mths [ ] Over6mths | | 8,429 High | 137 | Multi-Family | 0 % |
| Neighborhood Boundaries  Day Mt Spokane Rd to the north, Washington-Idaho State Line to the east, | | | | 530 Pred. | 31 | Commercial | 1 % |
| HW 290 to the south, and HW 2 and HW 395 to the west. | | | | | | Other  vac, skls | 83 % |

Neighborhood Description  See Comments Page 1

Market Conditions (including support for the above conclusions)  See FNMA 1004MC Comments

## SITE

Dimensions    Irregular (See Plat Map)    Area    28.44 ac    Shape    Irregular -See Plat    View    Territorial/Mountain
Specific Zoning Classification    RCV    Zoning Description  Rural Conservation
Zoning Compliance [X] Legal [ ] Legal Nonconforming (Grandfathered Use) [ ] No Zoning [ ] Illegal (describe)
Is the highest and best use of subject property as improved (or as proposed per plans and specifications) the present use? [X] Yes [ ] No  If No, describe.  The subject is legally allowable, physically possible, financially feasible, and maximally productive.

| Utilities | Public | Private | Other (describe) | | Public | Private | Off-site Improvements--Type | Public | Private |
|---|---|---|---|---|---|---|---|---|---|
| Electricity | [X] | | | Water | | [X] Well | Street  Dirt | | [X] |
| Gas | | [X] Propane | Sanitary Sewer | | [X] Septic System | Alley  None | | |

FEMA Special Flood Hazard Area [ ] Yes [X] No  FEMA Flood Zone X    FEMA Map #  53063C0425D    FEMA Map Date 07/06/2010
Are the utilities and off-site improvements typical for the market area? [X] Yes [ ] No. If No, describe.
Are there any adverse site conditions or external factors (easements, encroachments, environmental conditions, land uses, etc.)? [ ] Yes [X] No  If Yes, describe.
At the time of inspection there was no evidence of any adverse easements, encroachments or conditions observed on this site. The owner reports the well provides water in sufficient quantities and quality. The appraiser does not guarantee this information. Well and septic systems are common in rural and suburban Spokane County. They do not negatively influence market value. Connecting the subject property to public water and/or sewer is not available, and therefore not feasible.

## IMPROVEMENTS

| General Description | | Foundation | | Exterior Description materials/condition | | Interior materials/condition | |
|---|---|---|---|---|---|---|---|
| Units [X] One [ ] One with Accessory Unit | | [ ] Concrete Slab [ ] Crawl Space | | Foundation Walls  Poured Concrt/Avg. | | Floors  Tl/Crpt/Vnyl/Avg | |
| # of Stories    2 | | [X] Full Basement [ ] Partial Basement | | Exterior Walls  Metal/Avg | | Walls  Drywall/Average | |
| Type [X] Det. [ ] Att. [ ] S-Det./End Unit | | Basement Area    1,440    sq. ft. | | Roof Surface  CompShingl/Avg. | | Trim/Finish  Wood/Average | |
| [X] Existing [ ] Proposed [ ] Under Const. | | Basement Finish    76    % | | Gutters & Downspouts  Aluminum/Avg | | Bath Floor  Tile/Average | |
| Design (Style)  Contemporary | | [ ] Outside Entry/Exit [ ] Sump Pump | | Window Type  Dual Pane/Avg | | Bath Wainscot  Tile/Fbrgls/Avg | |
| Year Built  1991 | | Evidence of [ ] Infestation | | Storm Sash/Insulated  Dual Pane/Avg | | Car Storage  None | |
| Effective Age (Yrs)    8 | | [ ] Dampness [ ] Settlement | | Screens  Vinyl/Avg | | [X] Driveway  # of Cars  2 | |
| Attic [ ] | | Heating [X] FWA [ ] HWBB [ ] Radiant | | Amenities  Woodstove(s) # | | Driveway Surface  Dirt/Asphalt/Cncrt | |
| [ ] Drop Stair [ ] Stairs | | [ ] Other  Fuel  Gas | | [ ] Fireplace(s) # 0 [X] Fence None | | [ ] Garage  # of Cars  2 | |
| [ ] Floor [ ] Scuttle | | Cooling [X] Central Air Conditioning | | [X] Patio/Deck Wd [ ] Porch  Cvd | | [ ] Carport  # of Cars | |
| [ ] Finished [ ] Heated | | [ ] Individual [ ] Other  None | | [ ] Pool  None | | [ ] Att. [ ] Det. [ ] Built-in | |
| Appliances [X] Refrigerator [X] Range/Oven [X] Dishwasher [ ] Disposal [X] Microwave [ ] Washer/Dryer [ ] Other | | | | | | | |

Finished area  above  grade contains:    5    Rooms    2    Bedrooms  2.0    Bath(s)    2,479    Square Feet of Gross Living Area Above Grade
Additional features (special energy efficient items, etc.)  High efficiency gas forced air heating system, central air conditioning, and vinyl thermal pane windows. Typical energy efficient items for homes of this age in the subject neighborhood.
Describe the condition of the property (including needed repairs, deterioration, renovations, remodeling, etc.).  See Comments Page 1

Are there any physical deficiencies or adverse conditions that affect the livability, soundness, or structural integrity of the property? [ ] Yes [X] No  If Yes, describe
At the time of the inspection, there were no adverse environmental conditions observed. Spokane County is known to have high levels of radon gas. The appraiser is not aware of any tests of the subject property and assumes there is no known radon problem with the subject specifically. If any conditions or assumptions are employed in the report, their use may affect appraisal results.
Does the property generally conform to the neighborhood (functional utility, style, condition, use, construction, etc.)? [X] Yes [ ] No  If No, describe

NL - Residential 5/2007    This form may be reproduced unmodified without written permission, however, Bradford Technologies, Inc. must be acknowledged and credited.
Produced by ClickFORMS Software 800-622-8727    Page    1    of    40
EXHIBIT A - APPRAISAL REPORT
24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 4 of 43

# Residential Appraisal Report

| | | | |
|---|---|---|---|
| There are | 46 | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ 324,900 to $ 1,899,000 . | |
| There are | 236 | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ 115,000 to $ 8,429,400 . | |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 12918 N Norman Rd | 14810 N Falcon Crest Ln | | 17117 E MacMahan Rd | | 10720 N Lookout View Ln | |
| | Spokane, WA 99217 | Mead, WA 99021 | | Spokane, WA 99217 | | Newman Lake, WA 99025 | |
| Proximity to Subject | | 4.85 miles W | | 1.33 miles S | | 5.51 miles E | |
| Sale Price | $        N/A | $        1,085,000 | | $        888,500 | | $        1,475,000 | |
| Sale Price/Gross Liv. Area | $      0.00    sq. ft. | $    325.04    sq. ft. | | $    420.69    sq. ft. | | $    498.31    sq. ft. | |
| Data Source(s) | | MLS#202426345;DOM 8 | | MLS#202418507;DOM 130 | | MLS#202416056;DOM 28 | |
| Verification Source(s) | | Assessor's Records | | Assessor's Records | | Assessor's Records | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjustment | DESCRIPTION | +(-) $ Adjustment | DESCRIPTION | +(-) $ Adjustment |
| Sale or Financing | | ArmLth;Conv | | ArmLth;Conv | | ArmLth;Conv | |
| Concessions | | None Known | | None Known | | None Known | |
| Date of Sale/Time | | s01/25;c12/24 | | s11/24;c10/24 | | s07/24;c06/24 | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 28.44 ac | 10.02 ac | +73,700 | 21.00 ac | +29,800 | 10.58 ac | +71,400 |
| View | Territorial/Mountain | Woods | +108,500 | Territorial | +44,400 | Territorial/Mountain | |
| Design (Style) | Contemporary | Contemporary | | Ranch | | Mediterranean | |
| Quality of Construction | Average(+) | Average(+) | | Average | +44,400 | Good | -73,800 |
| Actual Age | 34 | 5 | -54,300 | 53 | | 20 | |
| Condition | Average(+) | Good | -54,300 | Average | +44,400 | Good | -73,800 |
| Above Grade | Total  Bdrms  Baths | Total  Bdrms  Baths | -18,000 | Total  Bdrms  Baths | -6,000 | Total  Bdrms  Baths | 0 |
| Room Count | 5    2    2 | 8    5    2.5 | -6,000 | 6    3    1.0 | +12,000 | 5    2    3.5 | -6,000 |
| Gross Living Area | 2,479    sq. ft. | 3,338    sq. ft. | -71,300 | 2,112    sq. ft. | +30,500 | 2,960    sq. ft. | -39,900 |
| Basement & Finished | 1,440 sf | 1,870 sf | -10,800 | 2112 sf | -16,800 | 1,504 sf | 0 |
| Rooms Below Grade | 1RecRm2Br1Bth | 1RecRm1Bth | +4,000 | 1RecRm2Br1Bth | | 1RecRm3Br2Bth1O | -8,000 |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | FWA/CAC | FWA/CAC | | FWA/CAC | | FWA/CAC | |
| Energy Efficient Items | Adq.Weatherization | Adq.Weatherization | | Adq.Weatherization | | Adq.Weatherization | |
| Garage/Carport | 2 Car Gar. Att. | 3 Car Gar. Att. | -10,000 | 3 Car Gar. Bl | -10,000 | 4 Car Gar. Att. | -20,000 |
| Porch/Patio/Deck | Patio/Deck,Porch | Porch/Patio | | Porch/Balc/Patio | | Porch/Patio | |
| Miscellaneous | Shop/Sport Court | ADU | +5,000 | Shop | +5,000 | Shed/Gazebo | +31,000 |
| Net Adjustment (Total) | | [X] + ☐ - | $      20,800 | [X] + ☐ - | $     177,700 | ☐ + [X] - | $    -131,100 |
| Adjusted Sale Price of Comparables | | Net Adj: 2% Gross Adj : 33% | $  1,105,800 | Net Adj: 20% Gross Adj: 27% | $  1,066,200 | Net Adj: -9% Gross Adj: 23% | $  1,343,900 |

[X] did  ☐ did not research the sale or transfer history of the subject property and comparable sales. If not, explain    N/A

My research ☐ did [X] did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data source(s)  MLS and Assessor's Records

My research [X] did ☐ did not reveal any prior sales or transfers of the comparable sales for the year prior to the date of sale of the comparable sale.
Data source(s)  MLS and Assessor's Records

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 1 | COMPARABLE SALE # 2 | COMPARABLE SALE # 3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | Assessor's Records | Assessor's Records | Assessor's Records | Assessor's Records |
| Effective Date of Data Source(s) | 02/11/2025 | 02/11/2025 | 02/11/2025 | 02/11/2025 |

Analysis of prior sale or transfer history of the subject property and comparable sales   There are no prior sales of the subject property within the past three years according to the Assessor's Records. Comparable #6 was previously transacted via Quit Claim Deed, which was not considered a market transaction.

Summary of Sales Comparison Approach    See Comments Addendum

Indicated Value by Sales Comparison Approach $        1,105,000

Indicated Value by: Sales Comparison Approach $  1,105,000   Cost Approach (if developed) $  1,179,336   Income Approach (if developed) $
See Comment Addendum

This appraisal is made [X] "as is,"  ☐ subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been completed,  ☐ subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or  ☐ subject to the following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is $        1,105,000   as of    02/11/2025

NL - Residential 5/2007    This form may be reproduced unmodified without written permission, however, Bradford Technologies, Inc. must be acknowledged and credited.

Produced by ClickFORMS Software 800-622-8727    Page    2  of  40

EXHIBIT A - APPRAISAL REPORT

24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 5 of 43

## Residential Appraisal Report

**ADDITIONAL COMMENTS**

See Comments Addendum

VACANT LAND SALES
The estimated site value assigned to the subject property is supported by vacant sites sold in the local market. Recent land sale(s):

Parcel No.56165.0047; 21127 E Lakeview Rd; 20 ac; Sold for $398,000; Closed on 04/2024

Parcel No.56154.9055; MLS#202420065; 22.65 ac; Sold for $295,000; Closed on 10/2024

### COST APPROACH TO VALUE (if applicable)

**COST APPROACH**

Support for the opinion of site value (summary of comparable land sales or other methods for estimating site value)   The estimated site value assigned to the subject property is supported by vacant sites sold in the local market. See comments above for list:

| ESTIMATED | ☐ REPRODUCTION OR | ☒ REPLACEMENT COST NEW | OPINION OF SITE VALUE | | | | | =$ | 468,000 |
|---|---|---|---|---|---|---|---|---|---|
| Source of cost data | Marshall & Swift Handbook | | Dwelling | 2,479 | Sq. Ft. @ $ | 204.29 | | =$ | 506,435 |
| Quality rating from cost service | Good | Effective date of cost data 12/01/2024 | Bsmt. | 1,440 | Sq. Ft. @ $ | 109.40 | | =$ | 157,536 |
| Comments on Cost Approach (gross living area calculations, depreciation, etc.) | | | AppInc/Deck/Porch/Basement Entry | | | | | | 38,725 |
| The cost data is from the Marshall & Swift Residential Cost Handbook | | | Garage/Carport | 667 | Sq. Ft. @ $ | 56.16 | | =$ | 37,459 |
| for one level homes of good quality as well as periodic reviews of local | | | Total Estimate of Cost-new | | | | | =$ | 740,155 |
| builders' costs breakdowns. Total depreciation is estimated using the | | | Less | Physical 12 | Functional 0 | External 0.00000 | | | |
| Economic Age/Life method. The site improvements include the septic | | | Depreciation | 88,819 | 0 | 0 | 0 | =$ | 88,819 |
| tank, drain field, well, landscaping, shop, and driveway. | | | Depreciated Cost of Improvements | | | | | =$ | 651,336 |
| | | | "As-is" Value of Site Improvements | | | | | =$ | 60,000 |
| Estimated Remaining Economic Life (HUD and VA only) | 57 | Years | Indicated Value By Cost Approach | | | | | =$ | 1,179,336 |

### INCOME APPROACH TO VALUE (if applicable)

**INCOME**

| Estimated Monthly Market Rent $ | | X Gross Multiplier | =$ | Indicated Value by Income Approach | |
|---|---|---|---|---|---|

Summary of Income Approach (including support for market rent and GRM)

### PROJECT INFORMATION FOR PUDs (if applicable)

**PUD INFORMATION**

Is the developer/builder in control of the Homeowner's Association (HOA)?  ☐ Yes  ☐ No  Unit type(s)  ☐ Detached  ☐ Attached

Provide the following information for PUDs ONLY if the developer/builder is in control of the HOA and the subject property is an attached dwelling unit.

Legal Name of Project

Total number of phases          Total number of units          Total number of units sold

Total number of units rented          Total number of units for sale          Data source(s)

Was the project created by the conversion of existing building(s) into a PUD?  ☐ Yes  ☐ No  If Yes, date of conversion.

Does the project contain any multi-dwelling units?  ☐ Yes  ☐ No  Data source.

Are the units, common elements, and recreation facilities complete?  ☐ Yes  ☐ No  If No, describe the status of completion.

Are the common elements leased to or by the Homeowner's Association?  ☐ Yes  ☐ No  If Yes, describe the rental terms and options.

Describe common elements and recreational facilities.

NL - Residential 5/2007          This form may be reproduced unmodified without written permission, however, Bradford Technologies, Inc. must be acknowledged and credited.
Produced by ClickFORMS Software 800-622-8727          Page   3   of  40
EXHIBIT A - APPRAISAL REPORT

24-01739-FPC13     Doc 64     Filed 03/11/25     Entered 03/11/25 12:18:11     Pg 6 of 43

Borrower  Jonathan & Jodi Clausen
Property Address  12918 N Norman Rd
City  Spokane  County  Spokane  State  WA  Zip Code  99217
Lender/Client  Eisenhower Carlson PLLC  Address  909 A Street, Suite 600, Tacoma, WA 98402

| FEATURE | SUBJECT | COMPARABLE SALE # 4 | +(-) $ Adjustment | COMPARABLE SALE # 5 | +(-) $ Adjustment | COMPARABLE SALE # 6 | +(-) $ Adjustment |
|---|---|---|---|---|---|---|---|
| Address | 12918 N Norman Rd Spokane, WA 99217 | 16320 E Lincoln Rd Spokane, WA 99217 | | 9903 E Peone Landing Ln Mead, WA 99021 | | 9025 N Harvard Rd Newman Lake, WA 99025 | |
| Proximity to Subject | | 3.45 miles S | | 5.14 miles W | | 3.29 miles SE | |
| Sale Price | $ N/A | $ 850,000 | | $ 1,149,900 | | $ 950,000 | |
| Sale Price/Gross Liv. Area | $ sq. ft. | $ 414.63 sq. ft. | | $ 454.51 sq. ft. | | $ 442.27 sq. ft. | |
| Data Source(s) | | MLS#202315294;DOM 34 | | MLS#202422986;DOM 148 | | MLS#202511481;DOM 11 | |
| Verification Source(s) | | Assessor's Records | | Assessor's Records | | Assessor's Records | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjustment | DESCRIPTION | +(-) $ Adjustment | DESCRIPTION | +(-) $ Adjustment |
| Sale or Financing | | ArmLth;Conv | | LISTING | | LISTING | |
| Concessions | | None Known | | None Known | | None Known | |
| Date of Sale/Time | | s07/23;c06/23 | | Active | | Active | |
| Location | Rural | Rural | | Rural | | Rural | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 28.44 ac | 40.00 ac | -46,200 | 9.91 ac | +74,100 | 10.00 ac | +73,800 |
| View | Territorial/Mountain | Woods | +85,000 | Territorial/Pasture | +46,000 | Territorial/Woods | +38,000 |
| Design (Style) | Contemporary | Contemporary | | Contemporary | | Contemporary | |
| Quality of Construction | Average(+) | Average(+) | | Average(+) | | Average(+) | |
| Actual Age | 34 | 56 | | 18 | | 36 | |
| Condition | Average(+) | Average | +42,500 | Average(+) | | Average | +47,500 |
| Above Grade | Total Bdrms Baths | Total Bdrms Baths | | Total Bdrms Baths | | Total Bdrms Baths | |
| Room Count | 5   2   2.0 | 4   1   2.0 | +6,000 | 8   5   2.5 | -18,000 | 6   3   2.5 | -6,000 |
| Gross Living Area | 2,479 sq. ft. | 2,050 sq. ft. | 0 | 2,530 sq. ft. | -6,000 | 2,148 sq. ft. | -6,000 |
| Basement & Finished | 1,440 sf | 1,600 sf | +35,600 | 1812 sf | 0 | 1,633 sf | +27,500 |
| Rooms Below Grade | 1RecRm2Br1Bth | 1RecRm2Br1Bth | -4,000 | 1RecRm1Br1Bth | -9,300 | None | -4,800 |
| Functional Utility | Average | Average | | Average | +2,000 | Average | +10,000 |
| Heating/Cooling | FWA/CAC | EBB/None | +5,000 | FWA/CAC | | FWA/CAC | |
| Energy Efficient Items | Adq.Weatherization | Adq.Weatherization | | Adq.Weatherization | | Adq.Weatherization | |
| Garage/Carport | 2 Car Gar. Att. | 2 Car Gar. BI | 0 | 4 Car Gar. Att. | -20,000 | 2 Car Gar. Att. | 0 |
| Porch/Patio/Deck | Patio/Deck,Porch | Prch/Deck/Patio/Balc | | Porch/Deck | | Porch/Deck | |
| Miscellaneous | Shop/Sport Court | None | +35,000 | None | +35,000 | Shop | +5,000 |
| | | | | | | | |
| Net Adjustment (Total) | | X + - $ 158,900 | | X + - $ 103,800 | | X + - $ 185,000 | |
| Adjusted Sale Price of Comparables | | Net Adj: 19% Gross Adj : 31%  $ 1,008,900 | | Net Adj: 9% Gross Adj: 18%  $ 1,253,700 | | Net Adj: 19% Gross Adj: 23%  $ 1,135,000 | |

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales

| ITEM | SUBJECT | COMPARABLE SALE # 4 | COMPARABLE SALE # 5 | COMPARABLE SALE # 6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | 11/06/2024 |
| Price of Prior Sale/Transfer | | | | $0 |
| Data Source(s) | Assessor's Records | Assessor's Records | Assessor's Records | Assessor's Records |
| Effective Date of Data Source(s) | 02/11/2025 | 02/11/2025 | 02/11/2025 | 02/11/2025 |

Analysis of prior sale or transfer history of the subject property and comparable sales  See Comments Page 2

Summary of Sales Comparison Approach  See Comment Addendum

**SALES COMPARISON ANALYSIS**

| Owner | CLAUSEN, JODI & JONATHAN D | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | | |
| City | Spokane | County | | Spokane | State | WA | Zip Code | 99217 |
| Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | | |

## CONDITION OF IMPROVEMENTS

The subject home is an average quality one story home with below grade living area. The home shows average to good maintenance with no significant deferred maintenance observed at the time of inspection. In 2019 the home was remodeled including the kitchen, the bathrooms, and the flooring throughout the home. The kitchen has marble counters and a brick back splash. The floors are tile throughout the main living areas. The owner reports that in 2021 the home sustained approximately $500,000 in repairs following a flood. The first floor bathroom vanity was replaced in updated in 2023. The 20'x25' guest house is not finished and was not included on the sales comparison grid. There was a carbon monoxide and a smoke detector present at the time of inspection. The utilities were on and appeared to be functioning properly at the time of inspection. There is a tankless hot water heater that is securely affixed to the wall. Due to updating the subject home exhibits less than typical physical depreciation for its age. There was no evidence of functional, economic or locational obsolescence observed.

## NEIGHBORHOOD DESCRIPTION

The subject neighborhood enjoys convenience in terms of location to most employment, services, and shopping centers in the Spokane area. Public schools located within or near the neighborhood are provided by The East Valley School District. Spokane Transit Authority provides public transportation on major thoroughfares. Good recreational facilities located within or near the neighborhood include The Spokane River and Newman Lake.

## SALES COMPARISON APPROACH SUMMARY

All comparable sales selected for the sales comparison approach to value are the most similar, recent sales of homes comparable to the subject property, located within the subject neighborhood.

## ADJUSTMENTS

The following criteria was used in making adjustments to the comparable's in this report:

- The active listing(s) and/or pending sales are adjusted down, if necessary, to account for negotiations. The adjustment was derived from the 1004MC over the past 12 months.
- Site size adjustment were made at $4,000 per acre for differences of more than 5 acres.
- Age adjustments are considered in the condition rating of the individual comparables.
- The quality, updating, and condition adjustments were determined through a combination of my own inspections of the subject and comparables, interviews with Realtors and/or homeowners, along with my examination of both MLS and Assessor's records and photos. Condition adjustments were made at 10% per difference in condition level and 10% per difference in construction quality level, unless otherwise explained.
- Bedrooms were adjusted at $6,000 each.
- Bathrooms were adjusted at $12,000 each.
- The GLA (Gross Living Area is above grade area) was adjusted at $83 per square foot for differences of more than 100 square feet. The GLA adjustment was derived by the following method. The average of the closed sales price/GLA was multiplied by 20%. This number is then rounded to the nearest dollar. This is in an effort to remove the contribution to value of the room count, garages, view, location and design etc.
- Total basement area was adjusted at $25 per square foot for differences of more than 500 square feet.
- Finished rooms below grade were adjusted at $2,000 each, and $4,000 for bathrooms below grade.
- Garages were valued at $10,000 per stall.
- Central air conditioning was valued at $5,000.
- A shop was valued at $30,000.
- An ADU was valued at $30,000.
- A beneficial view was adjusted at 8%.
- A minor beneficial view was adjusted at 4%.
- A shed was valued at $2,000.
- A gazebo was valued at $2,000.
- A sport court was valued at $5,000.

The previous adjustments listed for bedrooms, bathrooms, and garages etc. were all based on the initial cost to build, install or purchase these items, and discounted to approximately 30-50% of that original amount, or more if appropriate. The large discounts account for condition, depreciation, age, marginal value, and local market expectations for these types of features. All adjustments are rounded to the nearest hundredth.

## AMENITIES ADJUSTMENTS

All of the sales have amenities and attributes like patios, decks, porches, fireplaces, and differences in heating sources etc. It appears that the market typically only reacts to the deficiency of one or more of these items, but doesn't tend to pay a significant premium for the abundance of these amenities. Therefore these small adjustments were omitted in the sales comparison approach. The presence or absence of these features will be taken into consideration in the final value reconciliation.

## CONCESSIONS

It is estimated that less than 90% of all purchase and sales agreements in our market have 0.5-3.0% seller concessions. The local agents are often reluctant to disclose the concessions when the sale is verified because they think it will lead to lower appraised values. Of the contracts that come into our office without a seller concession, they are sometimes amended later to add a seller concessions. However the prevalence of concessions is decreasing. So, on the comparables where the agent reports the concessions to us, we report it on the grid. Unless it is higher than 3.0%, no adjustment will be made for the concession.

## FINAL RECONCILIATION

The sales comparison approach reflects current activity in the market and has the best quality data available. Therefore, it is given majority weight in the final reconciliation. The cost approach is generally supportive of the value indicated by the sales comparison approach, but was given little consideration since the sales comparison approach has superior data. Homes in the subject area are typically purchased for owner occupancy, rather than for their income producing potential. This makes the income approach less indicative of value. Therefore, the income approach was not developed in this appraisal report.

File No.    10101Clausen

Owner  CLAUSEN, JODI & JONATHAN D
Property Address    12918 N Norman Rd
City  Spokane                County            Spokane            State            WA            Zip Code        99217
Client  Eisenhower Carlson PLLC                        Address  909 A Street, Suite 600, Tacoma, WA 98402

In the final value reconciliation comparable #1 was given primary consideration because it is a very recent sale that is similar in design and construction quality. Comparables #2 and #3 were given secondary consideration. Comparable #2 was given secondary consideration because it is an older home that is inferior in condition and construction quality. It was included in the report because it is a very proximate, recent sale that is similar in site size and has a shop. Comparable #3 was given secondary consideration because it is superior in condition and construction quality. It was included in the report because it is similar in view and age. Comparable #4 was given tertiary consideration because it is a less recent sale of an older home. It was included in the report because it is a proximate sale that is similar in car storage and bathroom count. Comparables #5 and #6 are active listings and were included because they are proximate, similar in GLA, and show current market expectations.

INTENDED USERS
The Intended User of this appraisal report is the intended user listed on page 1 of this report. The Intended Use is to evaluate the property that is the subject of this appraisal for the intended use listed on page one of this report, subject to the stated Scope of Work, purpose of the appraisal, reporting requirements of this appraisal report form, and Definition of Market Value. No additional Intended Users are identified by the appraiser.

No employee, director, officer or agent of the lender, or any other third party acting as a joint venture partner, independent contractor, appraisal management company, or partner on behalf of the lender has influences or attempted to influence the development, reporting, result, or review of this assignment through coercion, extortion, collusion, compensation, instruction, inducement, intimidation, bribery or in any other manner.

The source of my definition of market value was taken from Fannie Mae.

24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 9 of 43

## Market Conditions Addendum to the Appraisal Report

The purpose of this addendum is to provide the lender/client with a clear and accurate understanding of the market trends and conditions prevalent in the subject neighborhood. This is a required addendum for all appraisal reports with an effective date on or after April 1, 2009.

| Property Address | 12918 N Norman Rd | City | Spokane | State | WA | ZIP Code | 99217 |
|---|---|---|---|---|---|---|---|
| Borrower | Jonathan & Jodi Clausen | | | | | | |

**Instructions:** The appraiser must use the information required on this form as the basis for his/her conclusions and must provide support for those conclusions, regarding housing trends and overall market conditions as reported in the Neighborhood section of the appraisal report form. The appraiser must fill in all the information to the extent it is available and reliable and must provide analysis as indicated below. If any required data is unavailable or is considered unreliable, the appraiser must provide an explanation. It is recognized that not all data sources will be able to provide data for the shaded areas below; if it is available, however, the appraiser must include that data in the analysis. If data sources provide all the required information as an average instead of the median, the appraiser should report the available figure and identify it as an average. Sales and listings must be properties that compete with the subject property, determined by applying the criteria that would be used by a prospective buyer of the subject property. The appraiser must explain any anomalies in the data, such as seasonal markets, new construction, foreclosures, etc.

### MARKET RESEARCH & ANALYSIS

| Inventory Analysis | Prior 7-12 Months | Prior 4-6 Months | Current - 3 Months | | Overall Trend | | | |
|---|---|---|---|---|---|---|---|---|
| Total # of Comparable Sales (Settled) | 130 | 69 | 37 | | Increasing | X Stable | | Declining |
| Absorption Rate (Total Sales/Months) | 21.67 | 23.00 | 12.33 | | Increasing | X Stable | | Declining |
| Total # of Comparable Active Listings | 69 | 61 | 46 | | Declining | X Stable | | Increasing |
| Months of Housing Supply (Total Listings/Ab. Rate) | 3.18 | 2.65 | 3.73 | | Declining | X Stable | | Increasing |
| **Median Sales & List Price, DOM, Sale/List %** | Prior 7-12 Months | Prior 4-6 Months | Current - 3 Months | | Overall Trend | | | |
| Median Comparable Sales Price | 527,500.00 | 575,000.00 | 472,500.00 | | Increasing | X Stable | | Declining |
| Median Comparable Sales Days on Market | 11 | 18 | 20 | | Declining | Stable | X | Increasing |
| Median Comparable List Price | 599,000.00 | 592,500.00 | 565,000.00 | | Increasing | Stable | X | Declining |
| Median Comparable Listings Days on Market | 31 | 55 | 37 | | Declining | X Stable | | Increasing |
| Median Sale Price as a % of List Price | 100.00 | 100.00 | 100.00 | | Increasing | X Stable | | Declining |
| Seller-(developer, builder, etc.) paid financial assistance prevalent? | | X Yes | No | | Declining | X Stable | | Increasing |

Explain in detail seller concessions for the past 12 months (e.g. seller contributions increased from 3% to 5%, increasing use of buydowns, closing costs condo fees, options, etc.)
Sellers typically contribute 0-3% of the purchase price for buyer's loan costs. Seller concessions have been declining in the market for the past several years.

Are foreclosure sales (REO sales) a factor in the market?   Yes   X No   If yes, explain (including the trends in listings and sales of foreclosed properties).

Cite data sources for above information.
Multiple Listing Service, Appraiser's files.

Summarize the above information as support for your conclusions in the Neighborhood section of the appraisal report form. If you used any additional information, such as an analysis of pending sales, and/or expired and withdrawn listings, to formulate your conclusions, provide both an explanation and support for your conclusions.
Comparisons are made through the end of 2024. Closed sales of single family homes on less than one acre and condominiums for 2024 totaled 5,663 compared to 5,540 for 2023, a 2.2% increase. The median closed sales price for 2024 is $419,000 compared to $409,900 for 2023, a 2.2% increase. As of the end of the year, inventory is up and totals 860 properties, a 2 month supply. The market for single family acreage homes has followed a similar overall trend but with a litter larger increase in median sales price. It appears that overall the Spokane County market remained stable or appreciated about 2-3%, depending on the neighborhood. The Spokane and surrounding markets are seasonal with lower sales activity during the late fall and winter months. This is due in part to local weather conditions, with the majority of Real Estate sales activity typically taking place between April and October. We are currently in our winter/spring market conditions. Looking forward, we are anticipating the typical stabilization in prices and sales volume in the winter/spring.

| If the subject is a unit in a condominium or cooperative project, complete the following: | | Project Name: | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Subject Project Data | Prior 7-12 Months | Prior 4-6 Months | Current - 3 Months | | Overall Trend | | | |
| Total # of Comparable Sales (Settled) | | | | | Increasing | | Stable | | Declining |
| Absorption Rate (Total Sales/Months) | | | | | Increasing | | Stable | | Declining |
| Total # of Active Comparable Listings | | | | | Declining | | Stable | | Increasing |
| Months of Unit Supply (Total Listings/Ab. Rate) | | | | | Declining | | Stable | | Increasing |

### CONDO/CO-OP PROJECTS

Are foreclosures (REO sales) a factor in the project?   Yes   No   If yes, indicate the number of REO listings and explain the trends in listings and sales of foreclosed properties.

Summarize the above trends and address the impact on the subject unit and project.

### APPRAISER

| | | | |
|---|---|---|---|
| Signature | | Signature | |
| Appraiser Name | Nicholas R Strawn | Supervisor Name | Randolph P Berg |
| Company Name | Berg Appraisal Services, P.C. | Company Name | Berg Appraisal Services, P.C. |
| Company Address | 521 N Argonne Rd STE 101, Spokane Valley, WA 99212 | Company Address | 521 N Argonne Rd STE 101, Spokane Valley, WA 99212 |
| State License/Certification # | 25000337 State WA | State License/Certification # | 1700841 State WA |
| Email Address | nstrawn@bergappraisal.com | Email Address | rberg@bergappraisal.com |

Freddie Mac Form 71 March 2009          Produced by ClickFORMS Software 800-622-8727          Fannie Mae Form 1004MC March 2009
Page   7   of   40

EXHIBIT A - APPRAISAL REPORT

24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 10 of 43

| Borrower | Jonathan & Jodi Clausen | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | |
| City Spokane | | County | Spokane | State WA | Zip Code | 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address 909 A Street, Suite 600, Tacoma, WA 98402 | | | |

## Spokane Association of REALTORS®
### Year-to-date Home Sales Report
### For December 2024 ▼



### SALES UP 2.2%

Closed sales January through December 2024 total 5,663 compared to January through December 2023 when the total was 5,540.



### MEDIAN PRICE UP 2.2%

The median closed price January through December 2024 was $419,000 compared to January through December 2023 when the median price was $409,900.

Note: Does not represent home values.



### INVENTORY UP 19.8%

Inventory at the end of December 2024 totaled 860 units, which represents a 2.1 month supply. At the end of December 2023 there were 718 units, a 2.0 month supply.

Note: Months supply based on closed sales for December.



### NEW LISTINGS UP 11.2%

The number of new listings January through December 2024 was 9,003, compared to January through December 2023 when 8,097 new listings were reported.

✓ Residential     ✓ Condo

Note: Information comes from the SAR's Monthly Activity Report which looks at single family residential/site built properties on less than one acre and condominiums.

| Borrower | Jonathan & Jodi Clausen | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | | |
| City Spokane | | County | Spokane | State | WA | Zip Code | 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | | |



**FRONT OF
SUBJECT PROPERTY**
12918 N Norman Rd
Spokane, WA 99217



**REAR OF
SUBJECT PROPERTY**



**STREET SCENE**

24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 12 of 43

| | | | | | | |
|---|---|---|---|---|---|---|
| Borrower | Jonathan & Jodi Clausen | | | | | |
| Property Address | 12918 N Norman Rd | | | | | |
| City | Spokane | County | Spokane | State | WA | Zip Code | 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | |



Side of Subject



Entry



Dining Room

24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 13 of 43

| | | | | | | |
|---|---|---|---|---|---|---|
| Borrower | Jonathan & Jodi Clausen | | | | | |
| Property Address | 12918 N Norman Rd | | | | | |
| City Spokane | | County Spokane | State WA | Zip Code 99217 | |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | |



Living Room



Kitchen



Kitchen

24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 14 of 43

| Borrower | Jonathan & Jodi Clausen | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | | |
| City | Spokane | County | Spokane | State | WA | Zip Code | 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | | |



Dining Nook



Pantry



Bedroom

24-01739-FPC13     Doc 64     Filed 03/11/25     Entered 03/11/25 12:18:11     Pg 15 of 43

Berg Appraisal Services, P.C.

**SUBJECT PHOTO ADDENDUM**

File No.     10101Clausen

| | | | | | |
|---|---|---|---|---|---|
| Borrower | Jonathan & Jodi Clausen | | | | |
| Property Address | 12918 N Norman Rd | | | | |
| City  Spokane | County | Spokane | State | WA | Zip Code  99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address  909 A Street, Suite 600, Tacoma, WA 98402 | | |



Bathroom



Stairs



Primary Bedroom

| | | | | | | |
|---|---|---|---|---|---|---|
| Borrower | Jonathan & Jodi Clausen | | | | | |
| Property Address | 12918 N Norman Rd | | | | | |
| City | Spokane | County | Spokane | State | WA | Zip Code 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | |



Closet



Closet



Primary Bathroom

| Borrower | Jonathan & Jodi Clausen | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | |
| City Spokane | | County | Spokane | State | WA | Zip Code 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | |



Primary Bathroom



Primary Bathroom



Primary Bathroom

24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 18 of 43

| Borrower | Jonathan & Jodi Clausen | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | |
| City | Spokane | County | Spokane | State | WA | Zip Code | 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | |



Recreation Room



Bathroom/ Laundry



Bedroom

24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 19 of 43

| | | | | |
|---|---|---|---|---|
| Borrower | Jonathan & Jodi Clausen | | | |
| Property Address | 12918 N Norman Rd | | | |
| City  Spokane | County | Spokane | State  WA | Zip Code  99217 |
| Lender/Client  Eisenhower Carlson PLLC | | Address  909 A Street, Suite 600, Tacoma, WA 98402 | | |



Bedroom



Unfinished Utility Room



Electrical Panel

24-01739-FPC13     Doc 64     Filed 03/11/25     Entered 03/11/25 12:18:11     Pg 20 of 43

| Borrower | Jonathan & Jodi Clausen | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | |
| City | Spokane | County | Spokane | State | WA | Zip Code | 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | |



Furnace



Tankless Water Heater



Central Vac

24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 21 of 43

| | | | | | | |
|---|---|---|---|---|---|---|
| Borrower | Jonathan & Jodi Clausen | | | | | |
| Property Address | 12918 N Norman Rd | | | | | |
| City  Spokane | | County | Spokane | State | WA | Zip Code 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | |



Scuttle



A/C Unit



Driveway

24-01739-FPC13     Doc 64     Filed 03/11/25     Entered 03/11/25 12:18:11     Pg 22 of 43

| | | | | | | |
|---|---|---|---|---|---|---|
| Borrower | Jonathan & Jodi Clausen | | | | | |
| Property Address | 12918 N Norman Rd | | | | | |
| City  Spokane | | County | Spokane | State | WA | Zip Code     99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | |



Shop



Shop



Shop Electrical Panel

24-01739-FPC13     Doc 64     Filed 03/11/25     Entered 03/11/25 12:18:11     Pg 23 of 43

| | | | | | |
|---|---|---|---|---|---|
| Borrower | Jonathan & Jodi Clausen | | | | |
| Property Address | 12918 N Norman Rd | | | | |
| City  Spokane | County | Spokane | State | WA | Zip Code  99217 |
| Lender/Client  Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | |



Shop



Unfinished Guest House



Unfinished Guest House

24-01739-FPC13     Doc 64     Filed 03/11/25     Entered 03/11/25 12:18:11     Pg 24 of 43

| | |
|---|---|
| Borrower | Jonathan & Jodi Clausen |
| Property Address | 12918 N Norman Rd |
| City Spokane | County Spokane  State WA  Zip Code 99217 |
| Lender/Client Eisenhower Carlson PLLC | Address 909 A Street, Suite 600, Tacoma, WA 98402 |



Sport Court



Generac Generator



Garage

| | | | | | | |
|---|---|---|---|---|---|---|
| Borrower | Jonathan & Jodi Clausen | | | | | |
| Property Address | 12918 N Norman Rd | | | | | |
| City  Spokane | | County | Spokane | State | WA | Zip Code  99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | |



Views



Views



Patio

24-01739-FPC13     Doc 64     Filed 03/11/25     Entered 03/11/25 12:18:11     Pg 26 of 43

| | | | | | | |
|---|---|---|---|---|---|---|
| Borrower | Jonathan & Jodi Clausen | | | | | |
| Property Address | 12918 N Norman Rd | | | | | |
| City  Spokane | | County | Spokane | State | WA | Zip Code  99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | |



Views



Views



Gate

24-01739-FPC13     Doc 64     Filed 03/11/25     Entered 03/11/25 12:18:11     Pg 27 of 43

File No.   10101Clausen

| | | | | | |
|---|---|---|---|---|---|
| Borrower | Jonathan & Jodi Clausen | | | | |
| Property Address | 12918 N Norman Rd | | | | |
| City  Spokane | County | Spokane | State | WA | Zip Code  99217 |
| Lender/Client  Eisenhower Carlson PLLC | | Address  909 A Street, Suite 600, Tacoma, WA 98402 | | | |



**COMPARABLE SALE #** 1
14810 N Falcon Crest Ln
Mead, WA 99021



**COMPARABLE SALE #** 2
17117 E MacMahan Rd
Spokane, WA 99217



**COMPARABLE SALE #** 3
10720 N Lookout View Ln
Newman Lake, WA 99025

24-01739-FPC13     Doc 64     Filed 03/11/25     Entered 03/11/25 12:18:11     Pg 28 of 43

| | |
|---|---|
| Borrower | Jonathan & Jodi Clausen |
| Property Address | 12918 N Norman Rd |
| City Spokane | County Spokane State WA Zip Code 99217 |
| Lender/Client Eisenhower Carlson PLLC | Address 909 A Street, Suite 600, Tacoma, WA 98402 |



**COMPARABLE SALE #** 4
16320 E Lincoln Rd
Spokane, WA 99217



**COMPARABLE SALE #** 5
9903 E Peone Landing Ln
Mead, WA 99021



**COMPARABLE SALE #** 6
9025 N Harvard Rd
Newman Lake, WA 99025

24-01739-FPC13     Doc 64     Filed 03/11/25     Entered 03/11/25 12:18:11     Pg 29 of 43

| Owner | CLAUSEN, JODI & JONATHAN D | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | | |
| City | Spokane | County | Spokane | State | WA | Zip Code | 99217 |
| Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | | |



24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 30 of 43

| Owner | CLAUSEN, JODI & JONATHAN D | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | | |
| City | Spokane | County | Spokane | State | WA | Zip Code | 99217 |
| Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | | |



24-01739-FPC13　　Doc 64　　Filed 03/11/25　　Entered 03/11/25 12:18:11　　Pg 31 of 43

| Owner | CLAUSEN, JODI & JONATHAN D | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | | |
| City | Spokane | County | Spokane | State | WA | Zip Code | 99217 |
| Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | | |



24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 32 of 43

| Owner | CLAUSEN, JODI & JONATHAN D | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | |
| City | Spokane | County | Spokane | State | WA | Zip Code | 99217 |
| Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | |



**Flood Map Legends**

Flood Zones

- ■ Areas inundated by 100-year flooding
- ■ Areas inundated by 500-year flooding
- ■ Areas of undetermined but possible flood hazards
- ■ Floodway areas with velocity hazard
- ▨ Floodway areas
- ▨ COBRA zone

**Flood Zone Determination**

| | |
|---|---|
| In Special Flood Hazard Area (Flood Zone): | Out |
| Within 250 ft. of multiple flood zones? | Not within 250 feet |
| Community: | 530174 |
| Community Name: | SPOKANE COUNTY |
| Map Number: | 53063C0425D |
| Zone: X   Panel: 53063C 0425D   Panel Date: | 07/06/2010 |
| FIPS Code: 53063   Census Tract: | 0101.01 |

This Report is for the sole benefit of the Customer that ordered and paid for the Report and is based on the property information provided by that Customer. That Customer's use of this Report is subject to the terms agreed to by that Customer when accessing this product. THE SELLER OF THIS REPORT MAKES NO REPRESENTATIONS OR WARRANTIES TO ANY PARTY CONCERNING THE CONTENT, ACCURACY, OR COMPLETENESS OF THIS REPORT INCLUDING ANY WARRANTY OR MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE. The seller of this Report shall not have any liability to any third party for any use or misuse of this Report.

24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 33 of 43

| Borrower | Jonathan & Jodi Clausen | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | | |
| City | Spokane | County | Spokane | State | WA | Zip Code | 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | | |



Sketch by ApexSketch

| AREA CALCULATIONS SUMMARY | | | | | | AREA CALCULATIONS BREAKDOWN | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Code | Description | Factor | Net Size | Perimeter | Net Totals | Name | Base x | | Height x | Width = | Area |
| GLA1 | First Floor | 1.0 | 1458.1 | 168.3 | 1458.1 | First Floor | | 8.5 x | 2.1 = | | 17.7 |
| GAR | Garage | 1.0 | 666.9 | 103.3 | 666.9 | | | 4.3 x | 3.0 = | | 12.8 |
| P/P | Covered Porch | 1.0 | 48.0 | 32.0 | | | 0.5 x | 4.3 x | 2.1 = | | 4.5 |
| | Screened Deck | 1.0 | 258.4 | 80.6 | 306.4 | | 0.5 x | 4.3 x | 2.1 = | | 4.5 |
| | | | | | | | | 26.7 x | 13.7 = | | 364.9 |
| | | | | | | | | 29.5 x | 26.7 = | | 786.8 |
| | | | | | | | | 19.2 x | 5.3 = | | 100.8 |
| | | | | | | | | 10.3 x | 4.3 = | | 43.6 |
| | | | | | | | 0.5 x | 10.3 x | 5.1 = | | 26.3 |
| | | | | | | | | 18.3 x | 5.3 = | | 96.2 |
| | Net LIVABLE | cnt | 1 | (rounded) | 1,458 | 10 total items | | | (rounded) | | 1,458 |

© (LOOKABOUT) (US) Inc. dba Apex Software

24-01739-FPC13     Doc 64     Filed 03/11/25     Entered 03/11/25 12:18:11     Pg 34 of 43

| Borrower | Jonathan & Jodi Clausen | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | | |
| City Spokane | | County | Spokane | State | WA | Zip Code | 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | | |



| AREA CALCULATIONS SUMMARY | | | | | | AREA CALCULATIONS BREAKDOWN | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Code | Description | Factor | Net Size | Perimeter | Net Totals | Name | Base x | Height x | | Width = | | Area |
| GLA2 | Second Floor | 1.0 | 1020.9 | 164.1 | 1020.9 | Second Floor | | 4.3 x | | 3.0 = | | 12.8 |
| OTH | Lean-to | 1.0 | 440.0 | 102.0 | | | 0.5 x | 4.3 x | | 2.1 = | | 4.5 |
| | Shop | 1.0 | 1460.0 | 153.0 | 1900.0 | | 0.5 x | 4.3 x | | 2.1 = | | 4.5 |
| | | | | | | | | 11.0 x | | 5.0 = | | 55.0 |
| | | | | | | | 0.5 x | 10.3 x | | 5.1 = | | 26.3 |
| | | | | | | | | 37.5 x | | 5.3 = | | 197.0 |
| | | | | | | | | 43.1 x | | 15.7 = | | 677.2 |
| | | | | | | | | 10.3 x | | 4.2 = | | 43.6 |
| | Net LIVABLE | cnt | 1 | (rounded) | 1,021 | 8 total items | | | (rounded) | | | 1,021 |

Sketch by ApexSketch

© iLOOKABOUT (US) Inc. dba Apex Software

| Borrower | Jonathan & Jodi Clausen | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | | |
| City Spokane | | County | Spokane | State | WA | Zip Code | 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address 909 A Street, Suite 600, Tacoma, WA 98402 | | | | |



| AREA CALCULATIONS SUMMARY | | | | | |
|---|---|---|---|---|---|
| Code | Description | Factor | Net Size | Perimeter | Net Totals |
| BSMT | Finished BSMT | 1.0 | 1096.0 | 147.0 | |
| | Unfinished Util | -1.0 | -267.5 | 72.3 | |
| | Unfin Vault | -1.0 | -76.9 | 32.6 | 751.6 |

| AREA CALCULATIONS BREAKDOWN | | | | |
|---|---|---|---|---|
| Name | Base x | Height x | Width = | Area |
| | | | | |
| 0 total items | | | (rounded) | 0 |

Sketch by ApexSketch

© iLOOKABOUT (US) Inc. dba Apex Software

24-01739-FPC13    Doc 64    Filed 03/11/25    Entered 03/11/25 12:18:11    Pg 36 of 43

| Borrower | Jonathan & Jodi Clausen | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | | |
| City Spokane | | County | Spokane | State | WA | Zip Code | 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | | |

# Parcel Information



**Parcel Number: 56064.9071**
**Site Address:   12918 N NORMAN RD**

Data As Of: 2/12/2025

**Parcel Image**

   

**Owner Name:** CLAUSEN, JODI & JONATHAN D
**Address:** 12918 N NORMAN RD, SPOKANE, WA, 99217

**Taxpayer Name:** CLAUSEN, JODI & JONATHAN D
**Address:** 3316 E 15TH AVE, SPOKANE, WA, 99223

**Site Address**

| Parcel Type | Site Address | City | Land Size | Size Desc. | Description | Tax Year | Tax Code Area | Status |
|---|---|---|---|---|---|---|---|---|
| R | 12918 N NORMAN RD | SPOKANE | 28.44 | Acre(s) | 88 Designated Forest Lnd | 2025 | 2200 | Active |

**Assessor Description**
06-26-45 SW1/4 OF SE1/4 EXC N1/2 OF N1/2 AND EXC RD

**Appraisal**

| Parcel Class | Appraiser | Neighborhood Code | Neighborhood Name | Neighborhood Desc | Appraiser Name | Appraiser Phone |
|---|---|---|---|---|---|---|
| 88 Designated Forest Lnd | 125 | 135640 | MUZZ2 | RNGE - 26-45 AND SOME 2 | Michelle | (509) 477-5912 |

Under Washington State Law (WAC 458-07-015) The Assessor's office is required to make an exterior observation of all properties at least once every six years.
**This property is scheduled for inspection between September 2025 and May of 2026.**

**Assessed Value**

| Tax Year | Taxable | Market Total | Land | Dwelling/Structure | Current Use Land | Personal Prop. |
|---|---|---|---|---|---|---|
| 2025 | 741,230 | 820,160 | 150,660 | 669,500 | 71,730 | 0 |
| 2024 | 736,190 | 811,160 | 141,660 | 669,500 | 66,690 | 0 |
| 2023 | 736,150 | 734,500 | 65,000 | 669,500 | 66,650 | 0 |
| 2022 | 599,150 | 597,500 | 30,000 | 567,500 | 31,650 | 0 |
| 2021 | 521,750 | 520,100 | 28,000 | 492,100 | 29,650 | 0 |

**Characteristics**

Borrower   Jonathan & Jodi Clausen

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 12918 N Norman Rd | | | | | | |
| City | Spokane | County | | Spokane | State | WA | Zip Code | 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | Address | 909 A Street, Suite 600, Tacoma, WA 98402 | | | |

| Dwelling/ Structure | Year Built | Gross Living Area | Size | Type | House Type | Roof Material | Heat | Cool | Bedroom* | Half Bath* | Full Bath* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dwelling | 1991 | 2,499 | NA SF | | 68 2 Story+ 1800-2299 | Comp sh medium | Heat pump | None | 2 | 0 | 2 |
| Attached Garage | 0 | NA | 675 SF | | | | | | 0 | 0 | 0 |
| General Purpose Bldg Wood Pole Frame | 2000 | NA | 1,040 SF | | | | | | 0 | 0 | 0 |

**\* - Room counts reflect above grade rooms only.**

| Residential Sq Ft Breakdown | Sq Ft | Extension |
|---|---|---|
| Basement | 1,481 | R02 |
| 1st Floor | 1,409 | R02 |
| 2nd Floor | 1,000 | R02 |

| Features / Structure | Main Floor Size | Size Type |
|---|---|---|
| DWELL - Enclosed Frame Porch | 264 | SF |
| DWELL - Open Frame Porch | 48 | SF |

| Land Number | Soil ID | Frontage | Depth | Lot(s) |
|---|---|---|---|---|
| 1 | TO80 | 0 | 0 | 0 |
| 2 | DF62 | 0 | 0 | 0 |
| 3 | DF53 | 0 | 0 | 0 |
| 6 | DF53 | 0 | 0 | 0 |
| 7 | DF62 | 0 | 0 | 0 |
| 8 | IC05 | 0 | 0 | 0 |
| 10 | IC10 | 0 | 0 | 0 |
| 12 | IC20 | 0 | 0 | 0 |
| 14 | IC80 | 0 | 0 | 0 |

**Sales**

| Sale Date | Sale Price | Sale Instrument | Excise Number | Parcel |
|---|---|---|---|---|
| 02/08/2019 | 499,999.00 | Statutory Warranty Deed | 201901625 | 56064.9071 |
| 07/17/1989 | 60,000.00 | LAND ONLY SALE | | 56064.9071 |

**Property Taxes**

Taxes are due April 30th and October 31st

## Total Charges Owing: $6,638.48

| Tax Year | Charge Type | Annual Charges | Remaining Charges Owing |
|---|---|---|---|
| | **Total Taxes for 2025** | **6,638.48** | **6,638.48** |
| 2025 | A/V Property Tax | 6,569.81 | 6,569.81 |
| 2025 | Aquifer Principal HOUSE | 30.00 | 30.00 |
| 2025 | Soil Conservation Principal CNSV1 | 12.35 | 12.35 |
| 2025 | State Forest Patrol Principal SFFIRE1 | 17.00 | 17.00 |
| 2025 | State Forest Patrol Principal SFFIRE2 | 6.00 | 6.00 |
| 2025 | State Forest Patrol Principal SFFIRE3 | 0.50 | 0.50 |
| 2025 | Weed Control Principal WCWEED1 | 2.82 | 2.82 |
| | **Total Taxes for 2024** | **6,319.74** | **0.00** |
| 2024 | A/V Property Tax | 6,251.07 | 0.00 |
| 2024 | Aquifer Principal HOUSE | 30.00 | 0.00 |
| 2024 | Soil Conservation Principal CNSV1 | 12.35 | 0.00 |
| 2024 | State Forest Patrol Principal SFFIRE1 | 17.00 | 0.00 |

File No.    10101Clausen

# APPRAISAL COMPLIANCE

| Borrower/Client | Jonathan & Jodi Clausen | | | | | |
|---|---|---|---|---|---|---|
| Address | 12918 N Norman Rd | | | | Unit No. | |
| City | Spokane | County | Spokane | State | WA | Zip Code | 99217 |
| Lender/Client | Eisenhower Carlson PLLC | | | | | |

## APPRAISAL AND REPORT IDENTIFICATION

This Appraisal Report is one of the following types:

[X] Appraisal Report — This report was prepared in accordance with the requirements of the Appraisal Report option of USPAP Standards Rule 2-2(a).

[ ] Restricted Appraisal Report — This report was prepared in accordance with the requirements of the Restricted Appraisal Report option of USPAP Standards Rule 2-2(b). The intended user of this report is limited to the identified client. This is a Restricted Appraisal Report and the rationale for how the appraiser arrived at the opinions and conclusions set forth in the report may not be understood properly without the additional information in the appraiser's workfile.

## ADDITIONAL CERTIFICATIONS

I certify that, to the best of my knowledge and belief:

·   The statements of fact contained in this report are true and correct.

·   The reported analyses, opinions, and conclusions are limited only by the reported assumptions and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.

·   Unless otherwise indicated, I have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to parties involved.

·   Unless otherwise indicated, I have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

·   I have no bias with respect to the property that is the subject of this report or the parties involved with this assignment.

·   My engagement in this assignment was not contingent upon developing or reporting predetermined results.

·   My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

·   My analyses, opinions, and conclusions were developed and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice that were in effect at the time this report was prepared.

·   Unless otherwise indicated, I have made a personal inspection of the property that is the subject of this report.

·   Unless otherwise indicated, no one provided significant real property appraisal assistance to the person(s) signing this certification (if there are exceptions, the name of each individual providing significant real property appraisal assistance is stated elsewhere in this report).

·   This report has been prepared in accordance with Title XI of FIRREA as amended, and any implementing regulations.

## PRIOR SERVICES

·   [X] I have NOT performed services, as an appraiser or in another capacity, regarding the property that is the subject of the report within the three-year period immediately preceding acceptance of this assignment.

·   [ ] I HAVE performed services, as an appraiser or in another capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment. Those services are described in the comments below.

## PROPERTY INSPECTION

·   I [X] HAVE made a personal inspection of the property that is the subject of this report.

·   I [ ] have NOT made a personal inspection of the property that is the subject of this report.

## APPRAISAL ASSISTANCE

Unless otherwise noted, no one provided significant real property appraisal assistance to the person signing this certification. If anyone did provide significant assistance, they are hereby identified along with a summary of the extent of the assistance provided in the report.

Randolph "Randy" P. Berg inspected the interior and exterior of the subject; selected, personally observed and analyzed the comparables presented, then determined the final opinion of value. Nicholas P Strawn provided significant professional assistance in the preparation of this report. Nicholas P Strawn inspected the interior and exterior of the subject, measured and photographed the subject, photographed the comparables, researched the MLS and Assessor's Records, verified market information, typed and assembled the report.

## ADDITIONAL COMMENTS

Additional USPAP related issues requiring disclosure and/or any state mandated requirements:   If any conditions or assumptions are employed in the report, their use may affect assignment results.

## MARKETING TIME AND EXPOSURE TIME FOR THE SUBJECT PROPERTY

[X] A reasonable marketing time for the subject property is 30 to 90 day(s) utilizing market conditions pertinent to the appraisal assignment.

[X] A reasonable exposure time for the subject property is 30 to 90 day(s).

| APPRAISER | SUPERVISORY APPRAISER (ONLY IF REQUIRED) |
|---|---|
| Signature | Signature |
| Name   Nicholas P. Strawn | Name   Randolph P Berg |
| Date of Signature   02/20/2025 | Date of Signature   02/20/2025 |
| State Certification #   25000337 | State Certification #   1700841 |
| or State License # | or State License # |
| State   WA | State   WA |
| Expiration Date of Certification or License   07/20/2027 | Expiration Date of Certification or License   08/28/2025 |
| Effective Date of Appraisal   02/11/2025 | Supervisory Appraiser Inspection of Subject Property: |
| | [ ] Did Not   [ ] Exterior Only from street   [X] Interior and Exterior |

| Client: | Eisenhower Carlson PLLC | | Client File #: | |
|---------|-------------------------|---|----------------|---|
| **Subject Property:** | 12918 N Norman Rd | | **Appraisal File #:** | 10101Clausen |



**State of Washington**
**DEPARTMENT OF LICENSING**
**BUSINESS AND PROFESSIONS DIVISION**
**APPRAISER PROGRAM**
**PO Box 9021**
**Olympia, WA 98507-9021**

**RANDOLPH P BERG**
**211 W 9TH AVE**
**SPOKANE WA 99204**

## STATE OF WASHINGTON

DEPARTMENT OF LICENSING - BUSINESS AND PROFESSIONS DIVISION
THIS CERTIFIES THE PERSON OR BUSINESS NAMED BELOW IS AUTHORIZED AS A

CERTIFIED RESIDENTIAL REAL ESTATE APPRAISER
SUPERVISOR

RANDOLPH P BERG

| 1700841 | 12/16/1991 | 08/28/2025 | |
|---------|-----------|-----------|---|
| License Number | Issue Date | Expiration Date | Marcus J Glasper, Director |

(R/4/23)

| Client: | Eisenhower Carlson PLLC | Client File #: | |
|---|---|---|---|
| Subject Property: | 12918 N Norman Rd | Appraisal File #: | 10101Clausen |



This appraisal report is subject to the scope of work, intended use, intended user, definition of market value, statement of assumptions and limiting conditions, and certifications. The Appraiser may expand the scope of work to include any additional research or analysis necessary based on the complexity of this appraisal assignment.

**SCOPE OF WORK:** The scope of work for this appraisal is defined by the complexity of this appraisal assignment and the reporting requirements of this appraisal report form, including the following definition of market value, statement of assumptions and limiting conditions, and certifications. The appraiser must, at a minimum: (1) research, verify, and analyze data from reliable public and/or private sources, and (2) report his or her analysis, opinions, and conclusions in this appraisal report.

**DEFINITION OF MARKET VALUE:** The definition of market value is the most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller, each acting prudently, knowledgeably and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby: (1) buyer and seller are typically motivated; (2) both parties are well informed or well advised, and each acting in what he or she considers his or her own best interest; (3) a reasonable time is allowed for exposure in the open market; (4) payment is made in terms of cash in U. S. dollars or in terms of financial arrangements comparable thereto; and (5) the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions* granted by anyone associated with the sale.

*Adjustments to the comparables must be made for special or creative financing or sales concessions. No adjustments are necessary for those costs which are normally paid by sellers as a result of tradition or law in a market area; these costs are readily identifiable since the seller pays these costs in virtually all sales transactions. Special or creative financing adjustments can be made to the comparable property by comparisons to financing terms offered by a third party institutional lender that is not already involved in the property or transaction. Any adjustment should not be calculated on a mechanical dollar for dollar cost of the financing or concession but the dollar amount of any adjustment should approximate the market's reaction to the financing or concessions based on the appraiser's judgment.

**STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS:** The appraiser's certification in this report is subject to the following assumptions and limiting conditions:

1. The appraiser will not be responsible for matters of a legal nature that affect either the property being appraised or the title to it, except for information that he or she became aware of during the research involved in performing this appraisal. The appraiser assumes that the title is good and marketable and will not render any opinions about the title.

2. The appraiser may have provided a sketch in this appraisal report to show the approximate dimensions of the improvements. The sketch is included only to assist the reader in visualizing the property and understanding the appraiser's determination of its size.

3. The appraiser has examined the available flood maps that are provided by the Federal Emergency Management Agency (or other data sources) and has noted in this appraisal report whether any portion of the subject site is located in an identified Special Flood Hazard Area. Because the appraiser is not a surveyor, he or she makes no guarantees, express or implied, regarding this determination.

4. The appraiser will not give testimony or appear in court because he or she made an appraisal of the property in question, unless specific arrangements to do so have been made beforehand, or as otherwise required by law.

5. The appraiser has noted in this appraisal report any adverse conditions (such as needed repairs, deterioration, the presence of hazardous wastes, toxic substances, etc.) observed during the inspection of the subject property or that he or she became aware of during the research involved in performing this appraisal. Unless otherwise stated in this appraisal report, the appraiser has no knowledge of any hidden or unapparent physical deficiencies or adverse conditions of the property (such as, but not limited to, needed repairs, deterioration, the presence of hazardous wastes, toxic substances, adverse environmental conditions, etc.) that would make the property less valuable, and has assumed that there are no such conditions and makes no guarantees or warranties, express or implied. The appraiser will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist. Because the appraiser is not an expert in the field of environmental hazards, this appraisal report must not be considered as an environmental assessment of the property.

6. The appraiser has based his or her appraisal report and valuation conclusion for an appraisal that is subject to satisfactory completion, repairs, or alterations on the assumption that the completion, repairs, or alterations of the subject property will be performed in a professional manner.

NL - General Certification 5/2007          This form may be reproduced unmodified without written permission, however, Bradford Technologies, Inc. must be acknowledged and credited.

Produced by ClickFORMS Software 800-622-8727          Page 39 of 40
EXHIBIT A - APPRAISAL REPORT

**APPRAISER'S CERTIFICATION:** I certify that, to the best of my knowledge and belief:

1. The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.

2. I ☐ have ☒ have no present or prospective interest in the property that is the subject of this report and ☐ have ☒ have no personal interest with respect to the parties involved.

3. I ☐ have performed ☒ have not performed services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

4. I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

5. My engagement in this assignment was not contingent upon developing or reporting predetermined results.

6. My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of this client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

7. My analyses, opinions, and conclusions, were developed, and this report has been prepared, in conformity, with the *Uniform Standards of Professional Appraisal Practice*

8. I ☒ have ☐ have not made a personal inspection of the property that is the subject of this report.

9. Unless otherwise noted, no one has provided significant real property appraisal assistance to the person signing this certification.

**SUPERVISORY APPRAISER'S CERTIFICATION:** The Supervisory Appraiser certifies and agrees that:

1. I directly supervised the appraiser for this appraisal assignment, have read the appraisal report, and agree with the appraiser's analysis, opinions, statements, conclusions, and the appraiser's certification.

2. I accept full responsibility for the contents of this appraisal report including, but not limited to, the appraiser's analysis, opinions, statements, conclusions, and the appraiser's certification.

3. The appraiser identified in this appraisal report is either a sub-contractor or an employee of the supervisory appraiser (or the appraisal firm), is qualified to perform this appraisal, and is acceptable to perform this appraisal under the applicable state law.

4. This appraisal report complies with the Uniform Standards of Professional Appraisal Practice that were adopted and promulgated by the Appraisal Standards Board of The Appraisal Foundation and that were in place at the time this appraisal report was prepared.

5. If this appraisal report was transmitted as an "electronic record" containing my "electronic signature," as those terms are defined in applicable federal and/or state laws (excluding audio and video recordings), or a facsimile transmission of this appraisal report containing a copy or representation of my signature, the appraisal report shall be as effective, enforceable and valid as if a paper version of this appraisal report were delivered containing my original hand written signature.

| APPRAISER | SUPERVISORY APPRAISER (ONLY IF REQUIRED) |
|---|---|
| Signature | Signature |
| Name  Nicholas P. Strawn | Name  Randolph P Berg |
| Company Name Berg Appraisal Services, P.C. | Company Name  Berg Appraisal Services, P.C. |
| Company Address 521 N Argonne Rd STE 101 | Company Address 521 N Argonne Rd STE 101 |
| Spokane Valley, WA 99212 | Spokane Valley, WA 99212 |
| Telephone Number 509-747-7230X113 | Telephone Number  509-747-7230X113 |
| Email Address nstrawn@bergappraisal.com | Email Address  rberg@bergappraisal.com |
| Date of Signature and Report  02/20/2025 | Date of Signature  02/20/2025 |
| Effective Date of Appraisal 02/11/2025 | State Certification #  1700841 |
| State Certification #  25000337 | or State License # |
| or State License # | State WA |
| or Other (describe)                    State # | Expiration Date of Certification or License    08/28/2025 |
| State          WA | |
| Expiration Date of Certification or License 07/20/2027 | |

ADDRESS OF PROPERTY APPRAISED

12918 N Norman Rd

Spokane, WA 99217

APPRAISED VALUE OF SUBJECT PROPERTY $    1,105,000

CLIENT

Contact  No AMC

Client Name  Eisenhower Carlson PLLC

Client Address       909 A Street, Suite 600

Tacoma, WA 98402

Email Address DKrattli@Eisenhowerlaw.com

SUBJECT PROPERTY

☐ Did not inspect subject property
☐ Did inspect exterior of subject property from street
    Date of Inspection
☒ Did inspect interior and exterior of subject property
    Date of Inspection  02/11/2025

COMPARABLE SALES

☐ Did not inspect exterior of comparable sales from street
☒ Did inspect exterior of comparable sales from street
    Date of Inspection  Various

NL - General Certification 5/2017

This form may be reproduced unmodified without written permission, however, Bradford Technologies, Inc. must be acknowledged and credited.

Produced by ClickFORMS Software 800-622-8727                    Page    40  of  40

EXHIBIT A - APPRAISAL REPORT